# Exhibit FF

**UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF MARYLAND**

**STATE OF MARYLAND**, *et al.*,

        *Plaintiffs,*

    v.

**UNITED STATES DEPARTMENT OF**
**AGRICULTURE**, *et al.*,

        *Defendants.*

## DECLARATION OF TERRY CLOWER

I, Terry Clower, declare under penalty of perjury that the following statements are true and correct:

1. My name is Terry Clower. I am over the age of 18 and able to provide true and accurate testimony under oath.

2. I give this declaration based upon my personal knowledge of the facts recited.

3. I serve as Northern Virginia Chair in Local Government and Professor of Public Policy in the Schar School of Policy and Government at George Mason University. I am also the director of the Center for Regional Analysis and the Stephen Fuller Institute at George Mason University. The analysis and opinions described herein are my own work and do not reflect the views or endorsement of George Mason University, its Board of Visitors, or the Commonwealth of Virginia.

4. Prior to joining George Mason University in August of 2014, I spent 23 years as an applied economic researcher at the University of North Texas with my final roles being an Associate Professor of Applied Economics and Director of the Center for Economic Development and Research. I have performed or supervised more than three hundred analyses assessing the

economic and fiscal contributions of industries and employment in every state of the union.

5.    At the request of the Office of the Attorney General for the District of Columbia, I have prepared a preliminary analysis of the potential tax revenue and economic losses that would result from a reduction in the number of federal jobs based in the District of Columbia. I describe my findings, methods, assumptions, and sources of data in the report attached hereto as Exhibit A. I reserve the right to modify this report based on the availability of new data and information.

6.    The findings described in my report assess the loss of economic activity, jobs, and labor earnings and resulting loss of government revenues associated with a reduction in the number of federal jobs based in the District of Columbia under five scenarios of direct federal job losses: 1,000 jobs; 2,000 jobs; 5,000 jobs; 10,000 jobs; and 50,000 jobs.

7.    To estimate how the loss of federal jobs in the District of Columbia will impact District revenues and economic activity, I estimated total compensation for federal employees and used job losses as modeling inputs into an IMPLAN[1] economic input-output model. The IMPLAN model is widely used in academic and professional research and provides estimates of how a change in economic activity, such as jobs, spreads through a regional economy.

8.    Table 1 below shows the findings of the analysis expressed as annual losses from a permanent reduction in force of federal workers, expressed in current (2025) dollars. As Table 1 shows, my analysis projects that the termination of 1,000 federal workers in the District would reduce the District's annual income tax revenues by $1,952,225 and sales tax revenues by $352,481. These projected revenue effects grow in proportion to the number of terminated federal workers, and the termination of 50,000 federal workers in the District would reduce the District's annual income tax revenues by $97,611,267 and sales tax revenues by $17,624,042.

---

[1] Impact Modeling for PLANning, developed by MIG, Inc.

**Table 1: Economic and Tax Revenue Losses from a Reduction in Federal Jobs in the District of Columbia, annual losses, ($2025)**

| Number of Federal Jobs Lost | 1,000 | 2,000 | 5,000 | 10,000 | 50,000 |
|---|---|---|---|---|---|
| **Economic Losses** | | | | | |
| Economic Activity Reduction | $207,277,628 | $414,555,256 | $1,036,388,140 | $2,072,776,280 | $10,363,881,400 |
| Gross State Product Lost | $200,052,171 | $400,104,342 | $1,000,260,855 | $2,000,521,710 | $10,002,608,550 |
| Labor Income | $160,487,108 | $320,974,216 | $802,435,539 | $1,604,871,078 | $8,024,355,390 |
| Total Direct & Induced Jobs | 1,112.3 | 2,224.6 | 5,561.5 | 11,123.0 | 55,615.0 |
| **Tax Losses** | | | | | |
| Corporate Profits Tax | $749,361 | $1,498,722 | $3,746,805 | $7,493,610 | $37,468,050 |
| Income Tax | $1,952,225 | $3,904,451 | $9,761,127 | $19,522,253 | $97,611,267 |
| Sales Tax | $352,481 | $704,962 | $1,762,404 | $3,524,808 | $17,624,042 |
| Property Tax | $682,456 | $1,364,911 | $3,412,278 | $6,824,557 | $34,122,784 |
| Other Taxes & Assessments | $179,287 | $358,573 | $896,433 | $1,792,865 | $8,964,326 |
| TOTAL TAX LOSSES | $3,915,809 | $7,831,619 | $19,579,047 | $39,158,094 | $195,790,470 |

9.     To estimate the direct economic and revenue losses attributable to the failure to provide notice of terminations to the District, Table 2 below shows the projected impacts over a period of 60 days. As Table 2 shows, my analysis projects that the termination of 1,000 federal workers in the District would, over a period of 60 days, reduce the District's income tax revenues by $320,914 and sales tax revenues by $57,942. As with the annualized projections, these projected 60-day revenue effects grow in proportion to the number of terminated federal workers, and the termination of 50,000 federal workers in the District would, over a period of 60 days, reduce the District's income tax revenues by $16,045,688 and sales tax revenues by $2,897,103.

3

**Table 2: Economic and Tax Revenue Losses from a Reduction in Federal Jobs in the District of Columbia, 60-Day Period, ($2025)**

| Number of Federal Jobs Lost | 1,000 | 2,000 | 5,000 | 10,000 | 50,000 |
|---|---|---|---|---|---|
| **Economic Losses** | | | | | |
| Economic Activity Reduction | $34,073,035 | $68,146,069 | $170,365,174 | $340,730,347 | $1,703,651,737 |
| Gross State Product Lost | $32,885,288 | $65,770,577 | $164,426,442 | $328,852,884 | $1,644,264,419 |
| Total Labor Income | $26,381,442 | $52,762,885 | $131,907,212 | $263,814,424 | $1,319,072,119 |
| **Tax Loses** | | | | | |
| Total Corporate Profits Tax | $123,183 | $246,365 | $615,913 | $1,231,826 | $6,159,132 |
| Total Income Tax | $320,914 | $641,828 | $1,604,569 | $3,209,138 | $16,045,688 |
| Total Sales Tax | $57,942 | $115,884 | $289,710 | $579,421 | $2,897,103 |
| Total Property Tax | $112,184 | $224,369 | $560,922 | $1,121,845 | $5,609,225 |
| Total Other Taxes & Assessments | $29,472 | $58,944 | $147,359 | $294,718 | $1,473,588 |
| **TOTAL TAX LOSSES** | $643,695 | $1,287,389 | $3,218,473 | $6,436,947 | $32,184,735 |

10.    To assess the extent to which terminated federal workers may be able to mitigate the potential economic and revenue losses associated with their termination by quickly finding alternative employment, I have conducted an analysis comparing federal jobs by occupation and posted open positions in the District of Columbia using data from Lightcast, a labor market data source.

11.    As might be expected, this analysis shows that some displaced federal workers, particularly those in certain information technology occupations will be able to find alternative employment at lower levels of federal job losses. However, flooding the market with new job seekers in a brief period will quickly exceed existing labor market demand. This could result in an out-migration of workers that will permanently impact the local and regional economy; however, that analysis is beyond the scope of this initial impact assessment.

12.    Table 3 below shows that at lower numbers of federal worker terminations, many displaced workers may be able to find alternative employment, which could somewhat mitigate the economic and fiscal losses for the District of Columbia. As Table 3 shows, my analysis projects that where affected workers have the opportunity to find alternative employment, the termination of 1,000

4

federal workers in the District would reduce the District's annual income tax revenues by $548,482

(rather than the $1,952,225 from Table 1) and sales tax revenues by $99,030 (rather than the

$352,481 from Table 1). My analysis projects that the proportion of workers who are able to find

alternative employment diminishes as the scale of terminations of federal workers increases;

however, even for larger numbers of terminations, the ability of workers to seek alternative

employment would continue to mitigate the revenue effects somewhat. For instance, I project that

where affected workers have the opportunity to find alternative employment, the termination of

50,000 federal workers in the District would reduce the District's annual income tax revenues by

$84,508,449 (rather than the $97,611,267 in Table 1) and sales tax revenues by $15,258,284

(rather than the $17,624,042 in Table 1).

**Table 3: Economic and Tax Revenue Losses from a Reduction in Federal Jobs in the District of Columbia, Assuming Similar Alternative Employment for Displaced Workers, Annual Losses ($2025)**

| Number of Federal Jobs Lost | 1,000 | 2,000 | 5,000 | 10,000 | 50,000 |
|---|---|---|---|---|---|
| Number of Net Jobs Lost | 204 | 505 | 1,642 | 4,732 | 41,514 |
| **Economic Losses** | | | | | |
| Economic Activity Reduction | $58,235,110 | $134,153,824 | $412,195,150 | $1,130,899,335 | $8,972,689,044 |
| Gross State Product Lost | $56,205,102 | $129,477,377 | $397,826,506 | $1,091,477,500 | $8,659,911,541 |
| Labor Income | $45,089,210 | $103,870,154 | $319,146,876 | $875,611,928 | $6,947,208,571 |
| Total Direct & Induced Jobs | 227.0 | 561.6 | 1,826.8 | 5,263.1 | 46,176.4 |
| **Tax Loses** | | | | | |
| Corporate Profits Tax | $210,535 | $485,000 | $1,490,190 | $4,088,487 | $32,438,538 |
| Income Tax | $548,482 | $1,263,515 | $3,882,222 | $10,651,272 | $84,508,449 |
| Sales Tax | $99,030 | $228,132 | $700,948 | $1,923,123 | $15,258,284 |
| Property Tax | $191,737 | $441,698 | $1,357,141 | $3,723,454 | $29,542,323 |
| Other Taxes & Assessments | $50,371 | $116,037 | $356,532 | $978,181 | $7,761,003 |
| TOTAL TAX LOSSES | $1,100,155 | $2,534,383 | $7,787,033 | $21,364,516 | $169,508,598 |

13.     In summary, my analysis has found that large-scale terminations of federal workers are

likely to cause significant reductions to District of Columbia's tax revenues and to economic

activity within the District. Over the course of 60 days, these effects would include reductions to

the District's income tax and sales tax revenues of tens of thousands to several millions of dollars, depending on the number of terminated federal employees, with the effects becoming more pronounced with larger numbers of terminations. My analysis also projects that these effects would be mitigated where federal employees are able to seek and obtain alternative employment.

14.     I note that IMPLAN modeling assumes that the general structure of the regional economy studied will generally retain its current shape. That assumption is unlikely to hold true where the number of terminated federal employees becomes extremely high (such as the 10,000 and 50,000 listed in the tables above). The numbers listed in the tables above therefore likely understate the fiscal and economic impacts of terminations of federal employees of those magnitudes.

15.     I also note that my findings regarding the economic and fiscal impacts of mass layoffs of federal employees are consistent with recent projections from the February 2025 Revenue Estimates of the District of Columbia's Office of the Chief Financial Officer (OCFO), attached hereto as Exhibit B. As with my analysis, OCFO found that a projected reduction of 40,000 federal employees would likely cause significant harms to the District's economy and tax base, reducing sales tax revenues by $15 million in FY 2025, escalating to nearly $80 million by FY 2028 and reducing income tax revenues by $94.7 million in FY 2026 and an average reduction of $139.7 million per year thereafter. Although OCFO's projections assume different numbers of affected employees and may have used a different methodology from my analysis, their projection is similar and anticipates that mass terminations of federal workers would cause significant fiscal and economic impacts in the District.

I declare under penalty of perjury that the foregoing is true and correct.

Executed March 5, 2025 in Stafford, Virginia.

Terry Clower

Exhibit A

**Analysis of the Tax Revenue Impacts of Federal Job Losses**

**Prepared by: Terry L. Clower, Ph.D.**

**March 4, 2025**

At the request of the Office of the Attorney General for the District of Columbia, I have prepared a preliminary assessment of the potential tax revenue and economic losses that would result from a reduction in the number of federal jobs based in the District of Columbia. The following provides a description of the findings, methods used, key assumptions, and sources of data in preparing this analysis. I reserve the right to modify this report based on the availability of new data and information.

I serve as Northern Virginia Chair in Local Government and Professor of Public Policy in the Schar School of Policy and Government at George Mason University. I am also the director of the Center for Regional Analysis and the Stephen Fuller Institute at George Mason University. The analysis described here is my own work and does not reflect the views or endorsement of George Mason University, its Board of Visitors, or the Commonwealth of Virginia. Prior to joining George Mason University in August of 2014, I spent 23 years as an applied economic researcher at the University of North Texas with my final roles being an Associate Professor of Applied Economics and Director of the Center for Economic Development and Research. I have performed or supervised more than three hundred analyses assessing the economic and fiscal contributions of industries and employment in every state of the union.

**Description of the Analysis**

The findings reported below assess the loss of economic activity, jobs, and labor earnings and associated local government revenues associated with a reduction in the number of federal jobs based in the District of Columbia under five scenarios of direct federal job losses: 1,000 jobs; 2,000 jobs; 5,000 jobs; 10,000 jobs; and 50,000 jobs.

**Data**

There is little data immediately available on the exact positions and pay scales of jobs that are being eliminated or are being targeted for elimination by the current federal administration. Therefore, this analysis relies on several data assumptions that will tend toward understating the total potential impacts on the District of Columbia's economy and government revenue.

The following data are used to model the impacts of federal job losses:

- Pay scale: The analysis uses the General Schedule (GS) Grades (1-15) in estimating lost direct wages associated with the impacted federal jobs. This pay scale represents most federal jobs. Executive, senior, and special scale jobs will typically have higher levels of compensation. By using the GS pay scale, the impact estimates are likely to be conservative in nature.
- Distribution of federal employees by GS Grade: The current distribution of federal workers by GS Grade was not readily available during the preparation of this analysis. Therefore, we assumed the current distribution is the same as reported by the U.S. Equal Employment Opportunity Commission for Fiscal Year 2013.[1] This assumption likely results in understating the

---

[1] https://www.eeoc.gov/federal-sector/reports/table-3b-government-wide-employment-workers-gs-grades-1

total potential losses since previous trends and the aging federal workforce[2] suggests that a higher proportion of federal workers has likely shifted to higher GS levels. (See Table A-1 below.)

- Pay Level: Using the GS pay scale for 2025, adjusted for the District of Columbia Region, as reported by FederalPay.org, and applying the distribution of federal workers as described above, the weighted average wage/salary for the federal workers who have or may lose their jobs is assumed to be $104,274 per annum. Using data from a federal employment information website[3], the average full time federal job has benefits valued at about 43.7% of direct pay. This adjustment results in total assumed average compensation for federal jobs in the District of Columbia at $149,844 per annum.

**Model**

To estimate how the loss of federal jobs in the District of Columbia will impact District revenues and economic activity, assumed job losses at the estimated total compensation (wages, salaries, and benefits) are used as modeling inputs into the IMPLAN[4] economic input-output model. The IMPLAN model is widely used in academic and professional research and provides estimates of how a change in economic activity, such as jobs, spreads through a regional economy. In a typical analysis of business activity, the IMPLAN model includes direct spending and/or job creation, indirect effects resulting from business spending by vendors in a given firm's supply chains, and induced impacts that represent the economic activity from employees of the direct firm and vendors spending a portion of their earnings for goods and services in the economy. The IMPLAN adjusts the spending to account for economic leakage—spending that leaves the study area as purchases of imported goods and services. For example, many federal workers spend a portion of their earnings on automobiles and gasoline, neither of which is produced in the District of Columbia but is sold there. When added together, the adjusted spending represented by direct, indirect, and induced effects is often greater than the direct spending, which is the "multiplier" effect. Unfortunately, multipliers work in both directions. A loss of a federal job means that former job holders will have less household income to purchase goods and services, which lowers aggregate demand and has spillover effects on other jobs in the District of Columbia.[5]

An important caveat and feature of modeling the impacts, positive or negative, of federal jobs is that the IMPLAN model only estimates induced (household spending) impacts for this sector of the economy. Indirect effects, purchases related to supporting that job, are treated through separately assessing government procurement. In this analysis, we have no information that allows us to estimate how these job losses would be reflected in government procurement. For example, we do not know if the workers are in federally owned or leased buildings or what equipment and supplies will not be required by government agencies with reduced staffing levels. Therefore, the estimates offered below do not include indirect government spending effects.

The IMPLAN model provides estimates of:

- Economic Activity: A measure of business transactions.
- Gross State Product: The regional equivalent of economic value added similar to gross domestic product.

---

[2] https://www.washingtonpost.com/opinions/2023/02/07/fauci-government-workforce-aging-hire-young/
[3] https://federaljobs.net/benefits/
[4] Impact Modeling for PLANning, developed by MIG, Inc.
[5] The IMPLAN model has constant coefficients. At high levels of employment disruption, the fundamental structure of the District's economy would change, and an input-output model framework will likely understate the total losses in economic activity and tax revenue.

- Labor Income: Salaries, wages, and benefits.
- Jobs: Expressed as modified full-time equivalent jobs.
- Corporate Profits Tax: Taxes paid on corporate earnings. Even when calculating induced (household spending) impacts, there are business earnings such as a landlord paying income tax on home rent.
- Personal Income Taxes
- Sales Taxes
- Property Taxes
- Other Taxes and Assessments: Includes motor vehicle licenses, fees for permits and other licenses, and other revenue.

**Findings**

Table 1 below shows the findings of the analysis expressed as annual losses from a permanent reduction in force of federal workers, expressed in current (2025) dollars.

**Table 1: Economic and Tax Revenue Losses from a Reduction in Federal Jobs in the District of Columbia, Annual Losses, ($2025)**

| Number of Federal Jobs Lost | 1,000 | 2,000 | 5,000 | 10,000 | 50,000 |
|---|---|---|---|---|---|
| **Economic Losses** | | | | | |
| Economic Activity Reduction | $207,277,628 | $414,555,256 | $1,036,388,140 | $2,072,776,280 | $10,363,881,400 |
| Gross State Product Lost | $200,052,171 | $400,104,342 | $1,000,260,855 | $2,000,521,710 | $10,002,608,550 |
| Labor Income | $160,487,108 | $320,974,216 | $802,435,539 | $1,604,871,078 | $8,024,355,390 |
| Total Direct & Induced Jobs | 1,112.3 | 2,224.6 | 5,561.5 | 11,123.0 | 55,615.0 |
| **Tax Loses** | | | | | |
| Corporate Profits Tax | $749,361 | $1,498,722 | $3,746,805 | $7,493,610 | $37,468,050 |
| Income Tax | $1,952,225 | $3,904,451 | $9,761,127 | $19,522,253 | $97,611,267 |
| Sales Tax | $352,481 | $704,962 | $1,762,404 | $3,524,808 | $17,624,042 |
| Property Tax | $682,456 | $1,364,911 | $3,412,278 | $6,824,557 | $34,122,784 |
| Other Taxes & Assessments | $179,287 | $358,573 | $896,433 | $1,792,865 | $8,964,326 |
| TOTAL TAX LOSSES | $3,915,809 | $7,831,619 | $19,579,047 | $39,158,094 | $195,790,470 |

Sources: U.S. Equal Employment Opportunity Commission, FederalPay.org, FederalJobs.net, IMPLAN, author's calculations.

Many of the terminations enacted by the federal administration this year have been imposed with immediate effect. Typically, a reduction in force action would have a 60 day notice. Table 2 shows the impacts of the economic and revenue losses directly attributable to not having a 60 day notice period for terminating federal positions using the same methods and assumptions as above. Total jobs losses are not shown since the calculation of jobs is in modified annual full-time equivalent terms.

**Table 2: Economic and Tax Revenue Losses from a Reduction in Federal Jobs in the District of Columbia, 60-Day Period, ($2025)**

| Number of Federal Jobs Lost | 1,000 | 2,000 | 5,000 | 10,000 | 50,000 |
|---|---|---|---|---|---|
| **Economic Losses** | | | | | |
| Economic Activity Reduction | $34,073,035 | $68,146,069 | $170,365,174 | $340,730,347 | $1,703,651,737 |
| Gross State Product Lost | $32,885,288 | $65,770,577 | $164,426,442 | $328,852,884 | $1,644,264,419 |
| Total Labor Income | $26,381,442 | $52,762,885 | $131,907,212 | $263,814,424 | $1,319,072,119 |
| **Tax Loses** | | | | | |
| Total Corporate Profits Tax | $123,183 | $246,365 | $615,913 | $1,231,826 | $6,159,132 |
| Total Income Tax | $320,914 | $641,828 | $1,604,569 | $3,209,138 | $16,045,688 |
| Total Sales Tax | $57,942 | $115,884 | $289,710 | $579,421 | $2,897,103 |
| Total Property Tax | $112,184 | $224,369 | $560,922 | $1,121,845 | $5,609,225 |
| Total Other Taxes & Assessments | $29,472 | $58,944 | $147,359 | $294,718 | $1,473,588 |
| **TOTAL TAX LOSSES** | $643,695 | $1,287,389 | $3,218,473 | $6,436,947 | $32,184,735 |

Sources: U.S. Equal Employment Opportunity Commission, FederalPay.org, FederalJobs.net, IMPLAN, author's calculations.

**Alternative Impact Scenario**

There has been public discussion that the loss of federal jobs will have little meaningful impact because of the availability of alternative employment, either state and local government or private sector jobs. To assess the potential economic and revenue losses under an assumption that federal workers quickly find alternative employment, the analysis presented below compared federal jobs by occupation and posted open positions in the District of Columbia. The key assumption, which may not hold in practice, is that displaced federal workers can obtain other employment in a matching occupation. For example, the assumption is that a private sector, for-profit business will see a long term federal employee as being qualified based on government job experience.

In performing this analysis, data on federal staffing patterns (jobs by occupation) for the District of Columbia from Lightcast are compared to a listing of job postings also from Lightcast. The job postings data are gathered through web-scraping online job advertisement postings that are algorithmically adjusted to prevent duplicating job postings across differing websites. Both data sets include estimates of wages by occupation, which allows an estimate of any wage differentials and the resulting impacts on economic activity and tax revenue.[6] There is emerging concern among labor market analysts that an increasing share of job posting are "ghost" jobs, meaning that employers use the advertisements and postings to collect resumes for filling *potential* future job openings. However, to be conservative, this analysis assumes the counts of unique job postings represent opportunities for similarly skilled displaced federal workers. In addition, it appears that about 4.3% of the matching job ads are for federal jobs. We have left these jobs in the calculations of alternative jobs, which may result in underestimating total job and tax revenue losses. The appendix includes a sample of the data gathered.

---

[6] There is earnings data missing for some occupations in the job posting data. Absent any other information, this analysis assumes the same federal and private sector wage rate for those occupations.

One important adjustment made to the Lightcast data is to convert wage/salary data to total compensation levels that include the value of benefits.[7] For federal jobs, the adjustment is the same as described above. For private sector jobs, benefits add an average 29.6% increase to wages based on data from the U.S. Bureau of Labor Statistics' Employer Costs for Employee Compensation data series. As might be expected, in some occupations, such as those in certain information technology occupations, at lower levels of federal job losses it is reasonable to assume the displaced federal workers can find alternative employment. However, flooding the market with new job seekers in a brief period will exceed current labor demand. This could result in an out-migration of workers that will permanently impact the local and regional economy. That analysis is beyond the scope of this initial impact assessment. Even adjusted for higher benefit levels, in most occupations, a federal worker could potentially receive an effective pay raise for moving to the private sector. For purposes of adjusting our initial estimates to account for alternative employment opportunities, the analysis uses partial, not whole number, job counts.

It is important to emphasize that this analysis is based on the distribution of occupations across all District of Columbia based civilian federal workers. There is no information available for this analysis that details the distribution of occupations of those positions that have been and will be terminated.

The alternative analysis shows that at lower levels of federal job disruption, many of the displaced workers may be able to find alternative employment, which will mitigate the economic and fiscal losses for the District of Columbia (see Table 3).

**Table 3: Economic and Tax Revenue Losses from a Reduction in Federal Jobs in the District of Columbia, Assuming Similar Alternative Employment for Displaced Workers, Annual Losses, ($2025)**

| Number of Federal Jobs Lost | 1,000 | 2,000 | 5,000 | 10,000 | 50,000 |
|---|---|---|---|---|---|
| Number of Net Jobs Lost | 204 | 505 | 1,642 | 4,732 | 41,514 |
| **Economic Losses** | | | | | |
| Economic Activity Reduction | $58,235,110 | $134,153,824 | $412,195,150 | $1,130,899,335 | $8,972,689,044 |
| Gross State Product Lost | $56,205,102 | $129,477,377 | $397,826,506 | $1,091,477,500 | $8,659,911,541 |
| Labor Income | $45,089,210 | $103,870,154 | $319,146,876 | $875,611,928 | $6,947,208,571 |
| Total Direct & Induced Jobs | 227.0 | 561.6 | 1,826.8 | 5,263.1 | 46,176.4 |
| **Tax Loses** | | | | | |
| Corporate Profits Tax | $210,535 | $485,000 | $1,490,190 | $4,088,487 | $32,438,538 |
| Income Tax | $548,482 | $1,263,515 | $3,882,222 | $10,651,272 | $84,508,449 |
| Sales Tax | $99,030 | $228,132 | $700,948 | $1,923,123 | $15,258,284 |
| Property Tax | $191,737 | $441,698 | $1,357,141 | $3,723,454 | $29,542,323 |
| Other Taxes & Assessments | $50,371 | $116,037 | $356,532 | $978,181 | $7,761,003 |
| TOTAL TAX LOSSES | $1,100,155 | $2,534,383 | $7,787,033 | $21,364,516 | $169,508,598 |

Sources: U.S. Equal Employment Opportunity Commission, FederalPay.org, Bureau of Labor Statistics, FederalJobs.net, Lightcast, IMPLAN, author's calculations.

---

[7] Lightcast reports estimates of median earnings. The analysis compared federal and other sector median earnings to calculate compensation ratios used to adjust the impact estimates.

**Appendix**

**Table A-1: Distribution of Federal Workers by General Schedule Cohort**

|  | 2009 | 2010 | 2011 | 2012 | 2013 |
|---|---|---|---|---|---|
| GS 1-5 | 14.4% | 12.7% | 11.7% | 11.0% | 10.0% |
| GS 6-10 | 31.2% | 29.4% | 28.3% | 29.1% | 28.6% |
| GS 11-15 | 54.4% | 57.9% | 59.9% | 59.9% | 61.4% |

*Totals may not add to 100% due to rounding. Source: U.S. Equal Employment Opportunity Commission.

**Table A-2: Comparing Federal Occupations with Available Job Postings**

| Occupation | Federal Job Losses | | | | | Job Postings 1/2025 |
|---|---|---|---|---|---|---|
|  | 1,000 | 2,000 | 5,000 | 10,000 | 50,000 |  |
| Business Operations Specialists, All Other | 159 | 319 | 796 | 1,593 | 7,963 | 31 |
| Computer Occupations, All Other | 76 | 151 | 378 | 757 | 3,784 | 773 |
| Managers, All Other | 72 | 143 | 358 | 717 | 3,584 | 283 |
| Lawyers | 63 | 127 | 317 | 634 | 3,169 | 282 |
| Management Analysts | 56 | 112 | 279 | 559 | 2,793 | 350 |
| General and Operations Managers | 31 | 63 | 157 | 314 | 1,571 | 276 |
| Registered Nurses | 23 | 46 | 114 | 229 | 1,145 | 607 |
| Compliance Officers | 19 | 37 | 94 | 187 | 937 | 86 |
| Human Resources Specialists | 19 | 37 | 94 | 187 | 937 | 175 |
| Detectives and Criminal Investigators | 14 | 29 | 72 | 144 | 722 | 116 |
| Accountants and Auditors | 14 | 28 | 71 | 141 | 707 | 204 |
| Engineers, All Other | 14 | 28 | 70 | 140 | 701 | 12 |

Sources: Lightcast, author's calculations.

**Table A-3: Comparing Federal Occupations with Available Job Postings inc. Wages, Partial List**

| Occupation | Federal Jobs (2024) | % of Total Jobs | Median Wages w/ Benefits | Job Postings 1/2025 | Advertised Wages w/ Benefits |
|---|---|---|---|---|---|
| Business Operations Specialists, All Other | 30,639 | 15.9% | $148,852 | 31 | $148,987 |
| Computer Occupations, All Other | 14,559 | 7.6% | $189,652 | 773 | $181,505 |
| Managers, All Other | 13,789 | 7.2% | $234,576 | 283 | $173,542 |
| Lawyers | 12,193 | 6.3% | $263,689 | 282 | $254,506 |
| Management Analysts | 10,747 | 5.6% | $171,688 | 350 | $154,960 |
| General and Operations Managers | 6,044 | 3.1% | $234,218 | 276 | $160,933 |
| Registered Nurses | 4,404 | 2.3% | $151,213 | 607 | $143,014 |
| Compliance Officers | 3,604 | 1.9% | $144,189 | 86 | $146,333 |
| Human Resources Specialists | 3,604 | 1.9% | $145,116 | 175 | $114,478 |
| Detectives and Criminal Investigators | 2,778 | 1.4% | $230,362 | 116 | $146,333 |
| Accountants and Auditors | 2,722 | 1.4% | $146,491 | 204 | $128,414 |
| Engineers, All Other | 2,698 | 1.4% | $228,240 | 12 | $142,019 |

Sources: FederalJobs.net, Bureau of Labor Statistics, Lightcast, IMPLAN, author's calculations.

Exhibit D

## GOVERNMENT OF THE DISTRICT OF COLUMBIA
### OFFICE OF THE CHIEF FINANCIAL OFFICER



**Glen Lee**
Chief Financial Officer

February 28, 2025

The Honorable Muriel Bowser
Mayor of the District of Columbia
1350 Pennsylvania Avenue, NW, Suite 306
Washington, DC 20004

The Honorable Phil Mendelson
Chairman
Council of the District of Columbia
1350 Pennsylvania Avenue, NW, Suite 504
Washington, DC 20004

**Re: February 2025 Revenue Estimates**

Dear Mayor Bowser and Chairman Mendelson:

This letter certifies the revenue estimate for the FY 2025 – FY 2029 Budget and Financial Plan of the District of Columbia. The FY 2025 local source revenue forecast has been revised downward by $21.6 million as year-to-date collections show lower-than-expected receipts for the sales and non-tax revenue sources. The revenue forecast for the rest of the financial plan period has also been revised downward by an average of $342.1 million annually, largely due to forecasted sharp declines in employment levels as the Federal government proceeds with reducing its workforce significantly. The resulting decline in income and consumption means lower revenue from the District's individual income and sales taxes. Real property tax revenue in this estimate has also been lowered based on lower assessed values across almost all classes of properties. This reflects ongoing weakness in commercial property values due to expanded remote work since the pandemic and a recent decline in residential home prices.

**February 2025 Revenue Estimate Compared to Previous Estimate**

|  | Actual | Estimate | | Projections | | |
|---|---|---|---|---|---|---|
| **Local Source, General Fund Revenue Estimate ($M)** | **FY 2024** | **FY 2025** | **FY 2026** | **FY 2027** | **FY 2028** | **FY 2029** |
| *December 2024 Revenue Estimate* | *10,232.2* | *10,701.8* | *10,955.6* | *11,255.2* | *11,642.0* | |
| *February Revision to the Estimate-Local* | -8.3 | -21.6 | -325.0 | -337.8 | -363.2 | |
| *February 2025 Revenue Estimate* | *10,223.9* | *10,680.2* | *10,630.6* | *10,917.4* | *11,278.7* | *11,656.4* |
| **Revenue Change From Previous Year** | | | | | | |
| Amount | 249.4 | 456.3 | (49.6) | 286.7 | 361.4 | 377.6 |
| *Year-Over-Year Percent Change* | *2.5%* | *4.5%* | *-0.5%* | *2.7%* | *3.3%* | *3.3%* |

Year-to-date tax receipts through January grew 5 percent, but do not reflect major tax payments for the District's primary revenue sources, such as property taxes (first half payments are due in March) and final income tax payments (due in April). Changes in the economic landscape as the new administration proceeds with reductions to the federal workforce will shape revenue trends for the remainder of FY 2025.

Due to ongoing and planned federal workforce reductions, the District's economic outlook has deteriorated significantly from the December forecast. Nationally, over 75,000 federal employees have accepted buyouts, many probationary federal employees have been fired, and the administration has instituted a hiring freeze, allowing only one replacement employee for every four that leave. Federal employment in the District is projected to decline by approximately 40,000, or 21 percent, by the end of the financial plan period. With fewer federal employees in the region, spending on restaurants, retail, transportation, and other taxable goods and services is expected to decline, particularly for businesses that rely on federal workers. Job losses are also anticipated for federal contracting, hospitality, and transportation sectors, as reduced federal employment leads to lower demand in these sectors. There is a high degree of uncertainty around the forecast as some of the new administration's executive actions have or likely will be challenged in the courts, as new ones emerge, making meaningful economic impact analysis extremely difficult.

A variety of sources provide the basis for this estimate, including cash collection reports; federal data on District population, employment, and income; private data sources on housing, commercial real estate, and hotels; forecasts of the U.S. economy prepared by the Congressional Budget Office, and private-sector economists, including the Blue Chip consensus forecast of 50 private sector economists and two private-sector firms (S&P Global and Moody's Analytics) that also prepare forecasts of the District's economy. In addition, comments were received from recent meetings of three advisory groups of external subject-matter experts. These discussions focused on general business and economic conditions and real estate market developments in the District and the neighboring jurisdictions.

## Revenue Highlights

### Real Property Tax

Real property tax revenue for FY 2025 is unchanged from the December forecast. For FY 2026, the revenue forecast has been revised downward by $113 million due to a 2.2 percent decline in the total taxable real property assessments compared to FY 2025. These assessments reflect a significant adjustment that includes the most recent market valuations. With the reductions in assessments, real property tax revenue for FY 2026 is expected to decline by 3.2 percent.

While the revenue forecast for FY 2027 and FY 2028 has been revised downward from previous estimates, the projected growth rates have been adjusted upward from the December forecast for two key reasons. First, CoStar's latest projections indicate that office market values will rise in 2026, driven by improving vacancy rates, higher rents per square foot, and favorable market capitalization rates. Second, the substantial downward adjustment to FY 2026 property assessments means the forecasted improvements in market valuations start from a lower base. As a result, real property tax revenue is expected to grow by an average of 2.6 percent annually during the period FY 2027 through FY 2029.

## Sales Tax

The February forecast for general sales tax revenue has been lowered significantly across the forecast period due to anticipated sharp reductions in federal employment and their ripple effect on the District's economy and tax base. Downward revisions begin with a relatively modest $15 million in FY 2025, escalating to nearly $80 million by FY 2028. The smaller impact in FY 2025 is based on substantial collections for the first quarter, amounting to nearly 4 percent growth year-to-date. However, as District employment deteriorates, consumers are expected to spend less, reducing sales tax receipts.

The average annual growth rate of 2.9 percent for sales tax over the financial plan period is primarily driven by incremental sales tax rate increases enacted under the FY 2025 Budget Support Act (BSA); from 6 percent in FY 2025 to 6.5 percent in FY 2026 and 7 percent in FY 2027 and onwards. Without these rate increases, underlying sales tax revenue growth would be notably weaker due to employment reductions.

## Income Taxes

### Individual Income Taxes

Year-to-date individual income tax receipts have grown 6.9 percent, driven entirely by an 8.2 percent increase in withholding tax collections compared to last year. However, withholding tax revenue growth is expected to slow as the federal workforce reductions decrease the wages and salaries of District residents. For FY 2025, the economic outlook for resident wages has been revised only slightly, meaning the strong year-to-date collections will help offset any immediate impact. The withholding tax revenue forecast for FY 2026 through FY 2029 has been revised downward to reflect the full impact of the federal job cuts; by $94.7 million in FY 2026 and an average reduction of $139.7 million per year for the rest of the financial plan period.

Non-withholding income taxes are down 3.4 percent year-to-date compared to last year, primarily due to higher refunds. However, January estimated payments, a key indicator of the upcoming April tax filings, rose 3.8 percent. This is a notable improvement from the double-digit declines seen in FY 2023 and FY 2024. As a result, the FY 2025 non-withholding tax revenue forecast was revised upward and is now projected to increase by 9.5 percent to reflect the improved estimated payments performance in January. Beyond FY 2025, the forecast for non-withholding taxes has been revised downward, reflecting expectations of weaker S&P 500 earnings as the market adjusts to align with its long-term average after the increases over the last two years.

Overall individual income tax is projected to increase by 4.5 percent in FY 2025 and decline by 0.7 percent in FY 2026. Growth is expected to average 3.2 percent for the remainder of the financial plan period.

### Corporate Franchise Tax

Year-to-date corporation franchise tax receipts have risen 13.9 percent compared to the same period last year, driven by higher estimated and final tax payments. As a result, the FY 2025 corporate franchise tax revenue forecast has been revised upward by $13.4 million.

The forecast for the out years is slightly reduced, reflecting the lower earnings forecasts for large public companies in defense and other government support service sectors. As a result, corporate

franchise taxes are expected to decline by 1.4 percent in FY 2026 and revert to an average growth of 1.3 percent through the remainder of the financial plan period.

*Unincorporated Business Franchise Tax*

Year-to-date unincorporated business tax receipts have surged by 18.2 percent, a sharp reversal from the 10.4 percent decline projected in the December forecast. This growth is largely driven by higher January estimated tax payments, which historically served as a key indicator for the April tax filing season. As a result, the FY 2025 unincorporated business tax revenue forecast has been revised upward by $15.8 million, reflecting both the strong year-to-date gains and adjustments for the estimated impact of previously enacted tax credits. While the previously forecasted decline in unincorporated business tax revenue for FY 2025 has been revised to 2.2 percent (an improvement from the earlier 10.4 percent decline), the growth rate for the remainder of the financial plan period is expected to remain negative, amidst continued challenges for the real estate sector, from which most District unincorporated businesses derive their earnings.

## Gross Receipts Tax Revenues

Year-to-date gross receipts tax collections have increased 15.2 percent in FY 2025, driven primarily by higher sports wagering and public utility tax payments compared to FY 2024. The extreme cold weather has likely contributed to increased public utility consumption, prompting an upward revision to the previous forecast. Additionally, insurance premium tax receipts, another key component of gross receipts, have shown strong year-to-date gains, benefiting from the impact of higher inflation on insurance premium collections. As a result, the gross receipts tax revenue forecast has been revised upward by $18.1 million for FY 2025, and by an average of $31.8 million annually from FY 2026 to FY 2028.

## Deed Tax Revenues

Year-to-date deed tax collections—including deed recordation, deed transfer, and economic interest taxes—have increased 20 percent compared to FY 2024, driven by a higher volume and value of commercial, single-family, and vacant property sales. This growth aligns with the December forecast, and as a result, the deed taxes revenue forecast remains largely unchanged.

## Non-Tax Revenue

The non-tax revenue forecast for the financial plan period has been significantly reduced, primarily due to downward revisions in fines and miscellaneous revenue. Recent data on the expanded automated traffic enforcement units implemented last year indicate lower-than-expected ticket issuance rates, leading to a downward revision in fines and forfeitures revenue by an average of $23.1 million annually throughout the forecast period. Additionally, lower than expected investment income from reserves—driven by a combination of reduced investible reserves and lower interest rates compared to the previous year—has led to a significant reduction in the miscellaneous revenue component of local fund revenue.

# National and Regional Economies

## National Economy

U.S. GDP grew at an annual rate of 2.3 percent in the fourth quarter, according to the Bureau of Economic Analysis' (BEA) advance estimate. Final sales to private domestic purchasers, a key measure of underlying demand, rose 3.2 percent, reflecting strong momentum. For the full year of 2024, the economy expanded by a solid 2.8 percent, exceeding economists' expectations. The primary driver of GDP growth was consumer spending, which accounted for 1.9 percent of the annual growth rate. Consumer spending has remained the cornerstone of economic growth in the post-pandemic years, supporting robust expansion despite the Federal Reserve's efforts to slow the economy in its fight against inflation.

Inflation continued to ease in 2024, but progress toward the Federal Reserve's 2 percent target has slowed. For the year, the Personal Consumption Expenditures (PCE) price index rose by only 2.5 percent, a significant decline from 3.8 percent in 2023. Excluding food and energy, the core PCE price index increased by 2.8 percent, down from 4.1 percent the previous year. However, inflationary pressures picked up toward the end of the year, with the core CPI inflation rate rising from 2.4 percent in Q3 to 3.6 percent in Q4.

The labor market rebounded after a slowdown in the third quarter of 2024, demonstrating renewed momentum. The January 2025 employment report showed a strong increase in payrolls, significant upward revisions to job growth for November and December 2024, and a drop in the unemployment rate to 4 percent.

Employment growth in the Washington metropolitan area continued to lag the national average in 2024, with regional employment increasing 0.8 percent for the year compared to 1.3 percent nationally. Slowing job growth is likely to remain a drag on the region's economy.

*U.S. Recent History*

|  | 2023q4 | 2024q1 | 2024q2 | 2024q3 | 2024q4 |
|---|---|---|---|---|---|
| Real GDP (% change from prior year) | 3.2 | 2.9 | 3.0 | 2.7 | 2.5 |
| Nominal GDP (% change from prior year) | 5.8 | 5.4 | 5.7 | 5.0 | 5.0 |
| Nominal Personal Income (% change from prior year) | 5.1 | 5.9 | 5.5 | 5.2 | 5.4 |
| Unemployment rate (%) | 3.8 | 3.8 | 4.0 | 4.2 | 4.1 |
| CPI (% change from prior year) | 3.2 | 3.2 | 3.2 | 2.6 | 2.7 |
| Yield on 10-Yr Treasury (%) | 4.4 | 4.2 | 4.4 | 4.0 | 4.3 |
| S&P 500 (avg level) | 4,472 | 4,996 | 5,254 | 5,546 | 5,911 |

*Source: Bureau of Economic Analysis, Bureau of Labor Statistics, SP Global and Moody's Analytics.*

*U.S. Economic Outlook*

|  | FY 2024 (actual) | FY 2025 (est.) | FY 2026 (est.) | FY 2027 (est.) | FY 2028 (est.) | FY 2029 (est.) |
|---|---|---|---|---|---|---|
| Real GDP (% change) | 3.0 | 2.4 | 1.9 | 1.8 | 2.0 | 2.0 |
| Nominal GDP (% change) | 5.5 | 5.1 | 5.0 | 4.3 | 4.3 | 4.2 |
| Nominal Personal Income (% change) | 5.5 | 4.7 | 5.2 | 4.9 | 4.5 | 4.5 |
| Unemployment rate (%) | 3.9 | 4.1 | 4.2 | 4.3 | 4.3 | 4.2 |
| CPI (% change) | 3.1 | 2.7 | 2.9 | 2.6 | 2.1 | 2.2 |
| Yield on 10-Yr Treasury (%) | 4.2 | 4.4 | 4.3 | 4.1 | 4.0 | 4.0 |
| S&P 500 (level last quarter) | 5,911.0 | 5,710.8 | 5,450.0 | 5,229.2 | 5,069.9 | 5,045.2 |

There is significant uncertainty in three key federal policy areas: tariffs, fiscal policy, and efforts to reshape the federal government. Many analysts predict that implementing substantial import tariffs temporarily increases inflation in 2025, while workforce reductions may slow national employment growth. However, since federal employees (excluding the U.S. Postal Service) account for just over 1.4 percent of the civilian workforce, overall employment is still expected to expand in the coming months.

The Federal Reserve held the federal funds rate steady at its January 2025 meeting, maintaining a total of 100 basis points in rate cuts since the Federal Open Market Committee (FOMC) began adjusting the target range in September 2024. While moderating inflation has given the Federal Reserve room to ease monetary policy, strong job growth and a recent increase in core CPI inflation have reduced the urgency for further cuts. Lower rates will be welcomed by prospective homebuyers, many of whom were priced out of the housing market due to previously high borrowing costs. Additionally, rate cuts should relieve pressure on other interest-sensitive sectors, providing a boost to the broader economy, and greater stability in the job market. The Federal Reserve is expected to pause additional rate reductions in the first half of 2025 to assess the economic impact of federal policy changes.

Based on insights from sources such as S&P Global and Moody's, we expect the recent strength in economic growth to be carried over to the first half of calendar 2025. However, growth is expected to moderate in the second half of 2025 and in 2026 due to policy uncertainties and high interest rates. The GDP projections, along with forecasts for other economic activities in the nation and the District of Columbia, depend on a combination of factors, including key economic indicators, global market trends, geopolitical events, and changes in monetary and fiscal policy. The inherent uncertainties and complexities influencing current economic dynamics make it crucial to monitor these factors closely to gain a comprehensive understanding of the evolving economic landscape.

**District Economy**

While the District's economy continues to recover from the pandemic-induced recession of 2020, it has consistently underperformed the national economy across most indicators. The District remains below pre-pandemic employment levels, with approximately 26,600 fewer jobs recorded in the fourth quarter of 2024 compared to early 2020 (Q1 2020). Among major industries, only the

Professional and Management sector and the District of Columbia government had surpassed their early 2020 employment levels by the fourth quarter of 2024.

Employment growth in the District has accelerated this year. From the fourth quarter of 2023 to the fourth quarter of 2024, total employment in the District increased by 11,200 jobs (1.4 percent year-over-year), surpassing both the District's historical average and the national growth rate of 1.2 percent.

The professional and management sector led job gains, adding 5,261 positions over the year. The Leisure and Hospitality sector, which suffered severe job losses during the pandemic—shedding 60 percent of its workforce in the second quarter of 2020—has rebounded to 97 percent of pre-pandemic levels. Additionally, the Other Services sector, which includes nonprofit organizations, recorded a strong gain of 3,433 jobs.

Other sectors, including trade, transportation and utilities, education and health, and the District government experienced modest job growth. In contrast, employment in the federal government, information and financial services, and business services sectors, along with other private industries, saw slight declines.

The District's unemployment rate averaged 5.6 percent in the fourth quarter of 2024. Although still near historically low levels, it increased from 4.9 percent in the same quarter of the previous year, and has been rising for the past two years. This trend suggests that the District's labor market is struggling to absorb the new residents it continues to attract.

In the third quarter of 2024, the District's real gross state product (GSP) reached $149.5 billion, growing 2 percent from the second quarter. The economy is driven primarily by five key sectors—Government (including Federal and D.C.) at 30 percent, Professional, Management and Business Services at 22 percent, Finance and Real Estate Services at 13 percent, Information Services at 9 percent, and Other Services at 6 percent—which together account for 80 percent of the District's GSP. Growth in the third quarter was largely concentrated in just two sectors: professional, management and business services and information services, which accounted for 80 percent of the expansion.

Personal income in the District grew by 5.1 percent in the third quarter of 2024, slightly trailing the national increase of 5.2 percent during the same period. Per capita personal income in the District has consistently exceeded that of all 50 states. In 2023, it reached $106,816, compared to the national average of $69,810, according to the U.S. Bureau of Economic Analysis. The District serves as a hub for high-paying jobs, driven largely by the substantial presence of the federal government, which offers salaries well above the national average. In the third quarter of 2024, the federal government accounted for 27.6 percent of all wages in the District. Additionally, proximity to federal agencies attracts private contractors that provide competitive wages to skilled professionals. Despite its high-income sectors, the District also has a significant lower-income population, with 14 percent of residents living below the poverty line in 2023.

*D.C. Recent History*

|  | 2023q3 | 2023q4 | 2024q1 | 2024q2 | 2024q3 |
|---|---|---|---|---|---|
| Real GDP (% change from prior year.) | 1.3 | 2.1 | 1.6 | 0.6 | 1.8 |
| Nominal GDP (% change from prior year) | 6.7 | 6.9 | 6.1 | 4.9 | 5.6 |
| Nominal Personal Income (% change from prior year | 6.4 | 6.3 | 5.6 | 4.8 | 5.1 |
| Wages in D.C. (% change from prior year) | 4.9 | 5.9 | 6.2 | 4.5 | 5.0 |
| D.C. Resident Wages (% change from prior year) | 6.4 | 7.3 | 6.6 | 5.1 | 5.1 |
| Employment in D.C. (% change from prior year) | 0.5 | 0.7 | 0.5 | 0.4 | 0.7 |
| D.C. Resident Employment (% change from prior year) | 1.7 | 3.0 | 2.9 | 2.4 | 1.0 |
| Unemployment rate (%) | 4.8 | 4.9 | 5.1 | 5.3 | 5.6 |
| Washington area CPI (% change from prior year) | 4.3 | 3.8 | 3.9 | 3.0 | 2.7 |

*Source: BEA; BLS; ORA*

By the third quarter of 2024, total income in the District had risen by 31.2 percent since the first quarter of 2020, while prices increased by 20.7 percent over the same period, resulting in real income growth of 10.5 percent for District residents. Although personal income growth in the District lagged the national average during the pandemic years, it experienced a strong rebound in 2022–2023. As a result, by the third quarter of 2024, the District's personal income had nearly returned to pace with the national trend.

Tourism is a vital component of the District's economy, employing approximately 10 percent of the city's workforce. According to Destination DC, the city welcomed nearly 26 million visitors in the past year, including 24 million domestic and 1.95 million international travelers. Strong demand from both consumers and businesses has driven a surge in activity at the region's major airports—Ronald Reagan Washington National, Washington Dulles International, and Baltimore/Washington International—with airport traffic increasing by 7 percent in the 12 months ending September 2024 compared to the previous year. The hospitality sector has also seen gains, with 3.2 percent more hotel-room-days sold in the fourth quarter of 2024 than a year ago, while the average room rate rose by 4.6 percent. Additionally, weekend rail ridership on WMATA in 2024 surpassed pre-pandemic levels, marking an 11 percent increase from 2023.

Higher mortgage interest rates have slowed existing home sales both nationally and regionally from their post-pandemic highs. In the District, the number of active housing units for sale remains exceptionally low, with closed sales of existing homes in 2024 totaling approximately 6,900 units, the lowest level in over a decade. Housing starts have also declined sharply, falling to an annual rate of 1,426 units in the fourth quarter. Although this represents a slight rebound from the decade-low of 972 units in the third quarter, it is still below the 2,131 units recorded in the same period of 2023. This slowdown has had a broad economic impact, reducing revenue in real estate and construction-related sectors, and likely contributing to the region's tight labor market, further limiting economic expansion.

Highlighting a positive trend, the District's civilian labor force and resident employment surpassed their pre-pandemic peak in the first quarter of 2024. After experiencing a significant population decline in 2020, the District has recorded three consecutive years of population growth, reversing the losses seen during the COVID-19 pandemic. In December 2024, the U.S. Census Bureau released updated estimates showing that the District's population grew from 687,324 to 702,250

between July 2023 and July 2024, a net increase of 14,926 residents. The majority of this growth (12,502 individuals) was driven by international migration.

*D.C. Economic Outlook*

| | FY 2024 (actual) | FY 2025 (est.) | FY 2026 (est.) | FY 2027 (est.) | FY 2028 (est.) | FY 2029 (est.) |
|---|---|---|---|---|---|---|
| Real GDP (% change) | 1.5 | 0.9 | -1.9 | 0.8 | 1.5 | 1.7 |
| Nominal GDP (% change) | 5.9 | 4.0 | 1.1 | 3.2 | 3.7 | 3.9 |
| Nominal Personal Income (% change) | 5.4 | 3.3 | 0.4 | 3.6 | 3.8 | 3.8 |
| Wages in D.C. (% change) | 5.4 | 4.0 | 1.6 | 3.1 | 3.4 | 3.5 |
| D.C. Resident Wages (% change) | 6.0 | 4.0 | 0.1 | 2.7 | 2.7 | 2.7 |
| Population (% change) | 2.1 | 1.3 | 0.2 | -0.2 | 0.0 | 0.2 |
| Employment in D.C. (% change) | 0.6 | 0.1 | -2.6 | -0.4 | 0.0 | 0.2 |
| D.C. Resident Employment (% change) | 2.3 | -0.3 | -0.9 | -0.4 | 0.1 | 0.5 |
| Unemployment rate (%) | 5.2 | 5.7 | 6.2 | 6.3 | 6.2 | 6.0 |
| Washington area CPI (% change) | 3.3 | 3.0 | 3.1 | 2.7 | 1.9 | 2.4 |

*Source: Office of Revenue Analysis February 2024 Outlook*

Looking ahead, the District's economy faces considerable uncertainty. The District has the most government-centered economy in the United States, a characteristic that offers both stability and challenges. Historically, the substantial presence of federal agencies helps buffer against economic fluctuations that may disrupt private-sector industries. During the early months of the pandemic, federal employment in the District expanded as the government increased its role in crisis response, hiring more staff for agencies focused on health, safety, and economic recovery.

The efforts to reduce the federal workforce are expected to have a disproportionate impact on the District's economy. While federal jobs (excluding the U.S. Postal Service) make up just 1.4 percent of the U.S. civilian workforce, they account for close to 25 percent of total civilian employment in the District. Additionally, a significant portion of the Professional and Management Services sector depends on federal funding and contracts. As a result, widespread federal layoffs could have major ripple effects throughout the District's economy.

We have updated our February forecast to reflect the impact of ongoing and planned federal workforce reductions on the District's economy. Federal employment in the District is expected to drop to 150k by the end of our forecasting period, a reduction of 40,000, or 21%, compared to the previous forecast. Real GDP is now projected to grow by 0.9 percent in FY 2025, trailing the national growth rate of 2.4 percent. The District's economy is expected to enter a mild recession in FY 2026, with GDP contracting by 1.9 percent, before beginning a gradual recovery in FY 2027 and returning to trend growth by FY 2028 and FY 2029. Employment in the District is expected to remain flat in FY 2025, decline by 2.6 percent in FY 2026, and decrease by 0.4 percent in FY 2027. Other key economic indicators have also been adjusted to reflect these latest trends.

*February 2025 Revenue Estimates*
*February 28, 2025*
*Page 10*

## Risks to the Forecast

The current forecast carries several notable risks. As a government-driven economy, the District relies heavily on federal jobs and related economic activity, making the new administration's policies a key factor in shaping the city's economic outlook. The uncertainty surrounding federal policies adds complexity to forecasting. While some of the administration's proposed budget and personnel cuts may be curtailed by legal challenges, the economic impact on the District will be more severe if more job cuts than assumed in the forecast are implemented.

The office real estate market poses a significant risk to the forecast, with the growing volume of vacant office space a major concern. The average vacancy rate for office buildings in the central business district reached 18.1% in the fourth quarter of 2024. A recent study by the D.C. Office of Revenue Analysis revealed that between 2020 and 2023, vacant office space increased by 8.4 million square feet, a 46.2% rise, primarily driven by the shift toward remote work. This trend is expected to persist for at least the next few years, even with the recent return-to-office order for federal employees. The assessed values of hundreds of office buildings are projected to remain depressed through 2029. A sharper-than-anticipated decline in property values could pose a risk to commercial property and deed tax revenues.

Additionally, potential WMATA service reductions to address its budget shortfall represent another risk to the forecast. Other risks include a surge in oil prices due to the escalation of regional conflicts and the prospect of a prolonged government shutdown, which could place significant strain on the economy. Previous government shutdowns disrupted the District's economy and had a range of impacts on revenue.

The prevailing risks and high degree of uncertainty make for a challenging forecasting environment. As such, we will continue to monitor international, national, and local economic activity for any developments that would impair the forecast.

If you have any questions regarding these matters, please contact me at (202) 727-2476.

Sincerely,

Glen Lee

*February 2025 Revenue Estimates*
*February 28, 2025*
*Page 11*


## <u>DISTRIBUTION LIST</u>

Councilmember Anita Bonds (At-Large)
Councilmember Robert White (At-Large)
Councilmember Christina Henderson (At-Large)
Councilmember Kenyan McDuffie (At-Large)
Councilmember Brianne Nadeau (Ward 1)
Councilmember Brooke Pinto (Ward 2)
Councilmember Matthew Frumin (Ward 3)
Councilmember Janeese Lewis George (Ward 4)
Councilmember Zachary Parker (Ward 5)
Councilmember Charles Allen (Ward 6)
Councilmember Wendell Felder (Ward 7)
Kevin Donahue, City Administrator
Lindsey Parker, Chief of Staff, Executive Office of the Mayor
Jennifer Reed, Director, Mayor's Office of Budget and Performance Management
Jennifer Budoff, Budget Director, Council of the District of Columbia
Kathy Patterson, District of Columbia Auditor

*February 2025 Revenue Estimates*
*February 28, 2025*
*Page 12*

**TABLE 1: REVENUE SUMMARY TABLE**

| $ in Thousands | ACTUAL | ESTIMATE | | OUT YEAR PROJECTIONS | | |
|---|---|---|---|---|---|---|
| | FY2024 | FY2025 | FY2026 | FY2027 | FY2028 | FY2029 |
| PROPERTY | 3,039,519 | 2,962,559 | 2,869,971 | 2,923,002 | 2,991,302 | 3,094,247 |
| Real Property | 2,916,752 | 2,840,877 | 2,751,103 | 2,803,929 | 2,870,687 | 2,972,995 |
| Personal Property | 83,354 | 82,388 | 80,392 | 79,857 | 81,398 | 82,033 |
| Public Space Rental | 39,413 | 39,294 | 38,477 | 39,216 | 39,217 | 39,218 |
| *Dedicated to other funds* | *-52,541* | *-33,513* | *-28,399* | *-28,913* | *-24,610* | *-25,319* |
| PROPERTY (NET) | 2,986,978 | 2,929,046 | 2,841,572 | 2,894,088 | 2,966,691 | 3,068,927 |
| SALES & EXCISE | 2,084,378 | 2,131,157 | 2,209,560 | 2,282,908 | 2,335,999 | 2,388,608 |
| General Sales | 2,001,987 | 2,050,696 | 2,127,033 | 2,201,667 | 2,254,202 | 2,312,104 |
| Alcohol | 7,027 | 6,886 | 6,817 | 6,715 | 6,782 | 6,850 |
| Cigarette | 9,763 | 8,770 | 8,673 | 8,578 | 8,484 | 8,391 |
| Motor Vehicle | 43,823 | 43,282 | 45,884 | 45,163 | 46,097 | 41,179 |
| Motor Fuel | 21,778 | 21,523 | 21,152 | 20,786 | 20,434 | 20,084 |
| *Dedicated to other funds* | *-593,709* | *-579,313* | *-573,083* | *-563,399* | *-553,477* | *-561,132* |
| SALES & EXCISE(NET) | 1,490,670 | 1,551,844 | 1,636,477 | 1,719,509 | 1,782,522 | 1,827,475 |
| INCOME | 4,271,954 | 4,413,057 | 4,356,061 | 4,492,741 | 4,597,600 | 4,703,284 |
| Individual Income | 3,138,951 | 3,281,725 | 3,258,162 | 3,368,786 | 3,473,995 | 3,578,790 |
| Corporate Franchise | 932,363 | 935,123 | 922,100 | 954,457 | 951,058 | 958,657 |
| U.B. Franchise | 200,640 | 196,210 | 175,798 | 169,498 | 172,547 | 165,837 |
| INCOME (NET) | 4,271,954 | 4,413,057 | 4,356,061 | 4,492,741 | 4,597,600 | 4,703,284 |
| GROSS RECEIPTS | 421,622 | 570,483 | 628,500 | 634,221 | 639,548 | 648,099 |
| Public Utilities | 122,724 | 124,702 | 124,559 | 123,993 | 123,428 | 124,415 |
| Toll Telecommunications | 35,869 | 35,347 | 34,347 | 33,506 | 32,221 | 32,478 |
| Insurance Premiums | 167,070 | 174,769 | 186,780 | 188,692 | 190,627 | 192,584 |
| Ballpark Fee | 51,519 | 50,768 | 52,266 | 53,508 | 54,699 | 55,916 |
| Private sports wagering | 3,795 | 18,734 | 18,884 | 19,035 | 19,188 | 19,341 |
| Games of Skill | 121 | 135 | 136 | 138 | 139 | 140 |
| Health Related Taxes | 40,524 | 166,027 | 211,528 | 215,350 | 219,248 | 223,224 |
| *Dedicated to other funds* | *-177,002* | *-326,490* | *-385,554* | *-392,569* | *-399,752* | *-353,761* |
| GROSS RECEIPTS (NET) | 244,620 | 243,993 | 242,946 | 241,652 | 239,795 | 294,338 |
| OTHER TAX | 375,079 | 437,957 | 485,227 | 530,744 | 665,267 | 743,102 |
| Estate | 44,965 | 45,087 | 45,606 | 46,132 | 46,665 | 47,204 |
| Deed Recordation | 168,985 | 215,469 | 241,620 | 263,494 | 335,129 | 378,412 |
| Deed Transfer | 147,327 | 157,234 | 177,834 | 200,950 | 263,306 | 297,318 |
| Economic Interest | 13,803 | 20,168 | 20,168 | 20,168 | 20,168 | 20,168 |
| *Dedicated to other funds* | *-49,888* | *-50,986* | *-52,010* | *-53,055* | *-54,029* | *-55,114* |
| OTHER TAX (NET) | 325,191 | 386,972 | 433,217 | 477,689 | 611,238 | 687,988 |
| **TOTAL TAX (GROSS)** | **10,192,552** | **10,515,213** | **10,549,320** | **10,863,617** | **11,229,717** | **11,577,340** |
| **TOTAL TAX (NET)** | **9,319,412** | **9,524,911** | **9,510,273** | **9,825,680** | **10,197,848** | **10,582,013** |
| NONTAX | 865,118 | 1,120,786 | 1,089,223 | 1,059,564 | 1,048,938 | 1,042,364 |
| Licenses & Permits | 142,463 | 144,828 | 146,551 | 147,325 | 148,939 | 150,590 |
| Fines & Forfeits | 232,947 | 310,948 | 304,764 | 298,704 | 292,765 | 286,945 |
| Charges for Services | 73,874 | 70,873 | 72,690 | 72,287 | 74,132 | 73,828 |
| Miscellaneous | 415,834 | 594,137 | 565,218 | 541,248 | 533,102 | 531,001 |
| *Dedicated to other funds* | *0* | *0* | *0* | *0* | *0* | *0* |
| NONTAX (NET) | 865,118 | 1,120,786 | 1,089,223 | 1,059,564 | 1,048,938 | 1,042,364 |
| LOTTERY | 39,350 | 34,472 | 31,112 | 32,112 | 31,962 | 32,000 |
| *Dedicated to other funds* | *0* | *0* | *0* | *0* | *0* | *0* |
| LOTTERY (NET) | 39,350 | 34,472 | 31,112 | 32,112 | 31,962 | 32,000 |
| | | | | | | |
| GROSS REVENUE | 11,097,020 | 11,670,471 | 11,669,654 | 11,955,293 | 12,310,617 | 12,651,704 |
| LOCAL FUND REVENUE | 10,223,880 | 10,680,169 | 10,630,608 | 10,917,356 | 11,278,748 | 11,656,377 |
| OTHER FUNDS | 873,140 | 990,302 | 1,039,046 | 1,037,937 | 1,031,869 | 995,326 |

*February 2025 Revenue Estimates*
*February 28, 2025*
*Page 13*

**TABLE 1: REVENUE SUMMARY TABLE (Continued)**

| % Change from Year Ago | ACTUAL | ESTIMATE | | OUT YEAR PROJECTIONS | | |
|---|---|---|---|---|---|---|
| | FY2024 | FY2025 | FY2026 | FY2027 | FY2028 | FY2029 |
| PROPERTY | 2.5% | -2.5% | -3.1% | 1.8% | 2.3% | 3.4% |
| Real Property | 2.7% | -2.6% | -3.2% | 1.9% | 2.4% | 3.6% |
| Personal Property | -0.7% | -1.2% | -2.4% | -0.7% | 1.9% | 0.8% |
| Public Space Rental | -5.0% | -0.3% | -2.1% | 1.9% | 0.0% | 0.0% |
| *Dedicated to other funds* | *20.1%* | *-36.2%* | *-15.3%* | *1.8%* | *-14.9%* | *2.9%* |
| PROPERTY (NET) | 2.2% | -1.9% | -3.0% | 1.8% | 2.5% | 3.4% |
| SALES & EXCISE | 3.6% | 2.2% | 3.7% | 3.3% | 2.3% | 2.3% |
| General Sales | 4.2% | 2.4% | 3.7% | 3.5% | 2.4% | 2.6% |
| Alcohol | 2.6% | -2.0% | -1.0% | -1.5% | 1.0% | 1.0% |
| Cigarette | 4.4% | -10.2% | -1.1% | -1.1% | -1.1% | -1.1% |
| Motor Vehicle | -14.4% | -1.2% | 6.0% | -1.6% | 2.1% | -10.7% |
| Motor Fuel | -3.1% | -1.2% | -1.7% | -1.7% | -1.7% | -1.7% |
| *Dedicated to other funds* | *4.5%* | *-2.4%* | *-1.1%* | *-1.7%* | *-1.8%* | *1.4%* |
| SALES & EXCISE(NET) | 3.3% | 4.1% | 5.5% | 5.1% | 3.7% | 2.5% |
| INCOME | 2.3% | 3.3% | -1.3% | 3.1% | 2.3% | 2.3% |
| Individual Income | 3.0% | 4.5% | -0.7% | 3.4% | 3.1% | 3.0% |
| Corporate Franchise | 2.9% | 0.3% | -1.4% | 3.5% | -0.4% | 0.8% |
| U.B. Franchise | -9.0% | -2.2% | -10.4% | -3.6% | 1.8% | -3.9% |
| INCOME (NET) | 2.3% | 3.3% | -1.3% | 3.1% | 2.3% | 2.3% |
| GROSS RECEIPTS | 3.9% | 35.3% | 10.2% | 0.9% | 0.8% | 1.3% |
| Public Utilities | -1.1% | 1.6% | -0.1% | -0.5% | -0.5% | 0.8% |
| Toll Telecommunications | -2.3% | -1.5% | -2.8% | -2.4% | -3.8% | 0.8% |
| Insurance Premiums | 6.0% | 4.6% | 6.9% | 1.0% | 1.0% | 1.0% |
| Ballpark Fee | 10.1% | -1.5% | 3.0% | 2.4% | 2.2% | 2.2% |
| Private sports wagering | 141.4% | 393.7% | 0.8% | 0.8% | 0.8% | 0.8% |
| Games of Skill | 222.9% | 12.2% | 0.8% | 0.8% | 0.8% | 0.8% |
| Health Related Taxes | 4.3% | 309.7% | 27.4% | 1.8% | 1.8% | 1.8% |
| *Dedicated to other funds* | *7.6%* | *84.5%* | *18.1%* | *1.8%* | *1.8%* | *-11.5%* |
| GROSS RECEIPTS (NET) | 1.4% | -0.3% | -0.4% | -0.5% | -0.8% | 22.7% |
| OTHER TAX | -13.4% | 16.8% | 10.8% | 9.4% | 25.3% | 11.7% |
| Estate | -52.4% | 0.3% | 1.2% | 1.2% | 1.2% | 1.2% |
| Deed Recordation | -13.4% | 27.5% | 12.1% | 9.1% | 27.2% | 12.9% |
| Deed Transfer | 10.0% | 6.7% | 13.1% | 13.0% | 31.0% | 12.9% |
| Economic Interest | 43.9% | 46.1% | 0.0% | 0.0% | 0.0% | 0.0% |
| *Dedicated to other funds* | *-1.6%* | *2.2%* | *2.0%* | *2.0%* | *1.8%* | *2.0%* |
| OTHER TAX (NET) | -15.0% | 19.0% | 12.0% | 10.3% | 28.0% | 12.6% |
| **TOTAL TAX (GROSS)** | 2.0% | 3.2% | 0.3% | 3.0% | 3.4% | 3.1% |
| **TOTAL TAX (NET)** | 1.7% | 2.2% | -0.2% | 3.3% | 3.8% | 3.8% |
| NONTAX | 10.6% | 29.6% | -2.8% | -2.7% | -1.0% | -0.6% |
| Licenses & Permits | -3.1% | 1.7% | 1.2% | 0.5% | 1.1% | 1.1% |
| Fines & Forfeits | 48.8% | 33.5% | -2.0% | -2.0% | -2.0% | -2.0% |
| Charges for Services | 4.7% | -4.1% | 2.6% | -0.6% | 2.6% | -0.4% |
| Miscellaneous | 1.9% | 42.9% | -4.9% | -4.2% | -1.5% | -0.4% |
| *Dedicated to other funds* | | | | | | |
| NONTAX (NET) | 11.2% | 29.6% | -2.8% | -2.7% | -1.0% | -0.6% |
| LOTTERY | 17.6% | -12.4% | -9.7% | 3.2% | -0.5% | 0.1% |
| *Dedicated to other funds* | | | | | | |
| LOTTERY (NET) | 17.6% | -12.4% | -9.7% | 3.2% | -0.5% | 0.1% |
| | | | | | | |
| GROSS REVENUE | 2.7% | 5.2% | 0.0% | 2.4% | 3.0% | 2.8% |
| LOCAL FUND REVENUE | 2.5% | 4.5% | -0.5% | 2.7% | 3.3% | 3.3% |
| OTHER FUNDS | 5.0% | 13.4% | 4.9% | -0.1% | -0.6% | -3.5% |

*February 2025 Revenue Estimates*
*February 28, 2025*
*Page 14*

**TABLE 2: DEDICATED/ENTERPRISE REVENUE**

$ in Thousands

| DEDICATED TO | Tax Type | ACTUAL FY2024 | ESTIMATE FY2025 | ESTIMATE FY2026 | OUT YEAR PROJECTIONS FY2027 | OUT YEAR PROJECTIONS FY2028 | OUT YEAR PROJECTIONS FY2029 |
|---|---|---|---|---|---|---|---|
| TIF | Real Property | 15,254 | 14,829 | 14,465 | 15,109 | 10,497 | 10,850 |
|  | General Sales | 29,080 | 29,095 | 30,448 | 31,154 | 29,434 | 30,360 |
| PILOT | Real Property | 36,346 | 17,742 | 12,992 | 12,862 | 13,171 | 13,527 |
|  | General Sales | 24,330 | 8,871 | - | - | - | - |
| Walter Reed Development | Real Property | 638 | 639 | 639 | 639 | 639 | 639 |
| St. Elizabeth East Campus Red. Fund | Real Property | 304 | 304 | 304 | 304 | 304 | 304 |
|  | General Sales | 131 | 141 | 143 | 146 | 149 | 148 |
| Convention Center | General Sales | 167,086 | 170,206 | 170,579 | 172,438 | 174,172 | 177,949 |
| Convention Center-DestinationDC | General Sales | 32,211 | 33,332 | 33,411 | 19,223 | 7,786 | 7,942 |
| Ballpark* | General Sales | 13,872 | 16,382 | 16,640 | 16,864 | 17,103 | 17,345 |
|  | Public Utility | 7,324 | 7,851 | 7,842 | 7,807 | 7,771 | 7,833 |
|  | Toll Telecom | 2,062 | 2,067 | 1,997 | 1,922 | 1,950 | 1,938 |
|  | Ballpark Fee | 51,519 | 50,768 | 52,266 | 53,508 | 54,699 | - |
| Healthy DC - Marijuana | General Sales | 1,861 | 1,898 | 1,936 | - | - | - |
| Medical Cannabis Social Equity Fund | General Sales | - | - | - | 1,975 | 2,014 | 2,055 |
| Healthy DC - MCO | Insurance premium | 75,573 | 83,580 | 95,575 | 97,486 | 99,436 | 101,425 |
| WMATA - Operations | General Sales | 75,256 | 75,461 | 75,492 | 76,859 | 77,522 | 79,460 |
| WMATA - Capital | General Sales | 178,500 | 178,500 | 178,500 | 178,500 | 178,500 | 178,500 |
| Healthy Schools | General Sales | 5,690 | - | - | - | - | - |
| ABRA | General Sales | 870 | - | - | - | - | - |
| Comm. on Arts and Humanities | General Sales | 43,044 | 43,905 | 44,783 | 45,454 | 46,363 | 47,290 |
| Highway Trust Fund | Motor Fuel | 21,778 | 21,523 | 21,152 | 20,786 | 20,434 | 20,084 |
| Nursing Facility Quality of Care | Health Related | 19,145 | 18,021 | 21,569 | 22,001 | 22,441 | 22,890 |
| Hospital Fund | Health Related | 8,716 | 8,454 | 8,454 | 8,454 | 8,454 | 8,454 |
| Hospital Provider Fee Fund | Health Related | 7,339 | 6,603 | 6,603 | 6,603 | 6,603 | 6,603 |
| Inpatient Hospital Directed Payment Pr | Health Related | - | 81,164 | 106,225 | 108,349 | 110,516 | 112,727 |
| Outpatient Hospital Directed Payment F | Health Related | - | 46,398 | 63,289 | 64,555 | 65,846 | 67,163 |
| ICF-IDD Stevie Sellows | Health Related | 5,325 | 5,388 | 5,388 | 5,388 | 5,388 | 5,388 |
| Child Trust Fund | Sports Wager | - | 16,196 | 16,346 | 16,497 | 16,650 | 19,341 |
| Vision Zero Enhancement Fund | Traffic Fines-ATE | - | - | - | - | - | - |
| Housing Production | Deed Recordation | 23,094 | 24,951 | 25,296 | 25,347 | 26,067 | 26,662 |
| Trust Fund (HPTF) | Deed Transfer | 22,099 | 20,273 | 20,936 | 21,916 | 22,251 | 22,722 |
|  | Economic Interest | 2,070 | 3,025 | 3,025 | 3,025 | 3,025 | 3,025 |
| HPTF-Debt Service | Deed Recordation | 2,253 | 2,257 | 2,260 | 2,260 | 2,257 | 2,262 |
|  | Deed Transfer | - | - | - | - | - | - |
|  | Economic Interest | - | - | - | - | - | - |
| West End Maintenance | Deed Recordation | 185 | 239 | 246 | 254 | 215 | 222 |
|  | Deed Transfer | 185 | 239 | 246 | 254 | 215 | 222 |
|  |  | **873,140** | **990,302** | **1,039,046** | **1,037,937** | **1,031,869** | **995,326** |

*\* Begining FY2029, dedications to Ballpark dedications would go to Ballpark Preservation and Improvement Fund*

*February 2025 Revenue Estimates*
*February 28, 2025*
*Page 15*

**Supplemental Tables**
**TABLE 1-1 REVENUE COMPONENTS**

| $ in Thousands | ACTUAL | ESTIMATE | | OUT YEAR PROJECTIONS | | |
|---|---|---|---|---|---|---|
| | FY2024 | FY2025 | FY2026 | FY2027 | FY2028 | FY2029 |
| 1. REAL PROPERTY | 2,916,752 | 2,840,877 | 2,751,103 | 2,803,929 | 2,870,687 | 2,972,995 |
| Residential (C1) | 1,202,617 | 1,238,030 | 1,255,771 | 1,295,384 | 1,335,326 | 1,394,013 |
| Commercial (C2) | 1,676,265 | 1,557,921 | 1,448,785 | 1,460,136 | 1,485,016 | 1,526,623 |
| Vacant & Blighted | 37,870 | 44,926 | 46,547 | 48,409 | 50,345 | 52,359 |
| 2. GENERAL SALES | 2,001,987 | 2,050,696 | 2,127,033 | 2,201,667 | 2,254,202 | 2,312,104 |
| General (6%) | 911,239 | 951,878 | 1,025,944 | 1,098,054 | 1,145,950 | 1,178,086 |
| Food and drink for immediate consum | 549,305 | 544,962 | 546,068 | 557,484 | 570,537 | 584,801 |
| Hotel and short term lodging (15.95%) | 396,078 | 408,953 | 409,925 | 398,057 | 388,003 | 395,763 |
| All others | 145,365 | 144,904 | 145,097 | 148,072 | 149,712 | 153,454 |
| 3. INDIVIDUAL INCOME TAX | 3,138,951 | 3,281,725 | 3,258,162 | 3,368,786 | 3,473,995 | 3,578,790 |
| Withholding | 2,846,218 | 2,961,322 | 2,941,484 | 3,025,827 | 3,119,350 | 3,213,688 |
| Nonwithholding | 292,732 | 320,402 | 316,679 | 342,959 | 354,646 | 365,102 |

Remark: Commercial (C2) includes hotel, retail stores and other industrical complex properties

**Supplemental Tables**
**TABLE 1-1 REVENUE COMPONENTS (Continued)**

| % Change from Year Ago | ACTUAL | ESTIMATE | OUT YEAR PROJECTIONS | | | |
|---|---|---|---|---|---|---|
| | FY2024 | FY2025 | FY2026 | FY2027 | FY2028 | FY2029 |
| 1. REAL PROPERTY | 2.7% | -2.6% | -3.2% | 1.9% | 2.4% | 3.6% |
| Residential (C1) | 2.6% | 2.9% | 1.4% | 3.2% | 3.1% | 4.4% |
| Commercial (C2) | 1.9% | -7.1% | -7.0% | 0.8% | 1.7% | 2.8% |
| Vacant & Blighted | 65.1% | 18.6% | 3.6% | 4.0% | 4.0% | 4.0% |
| 2. GENERAL SALES | 4.2% | 2.4% | 3.7% | 3.5% | 2.4% | 2.6% |
| General (6%) | 4.8% | 4.5% | 7.8% | 7.0% | 4.4% | 2.8% |
| Food and drink for immediate consu | -0.8% | -0.8% | 0.2% | 2.1% | 2.3% | 2.5% |
| Hotel and short term lodging (15.95% | 13.1% | 3.3% | 0.2% | -2.9% | -2.5% | 2.0% |
| All others | -1.8% | -0.3% | 0.1% | 2.1% | 1.1% | 2.5% |
| 3. INDIVIDUAL INCOME TAX | 3.0% | 4.5% | -0.7% | 3.4% | 3.1% | 3.0% |
| Withholding | 8.2% | 4.0% | -0.7% | 2.9% | 3.1% | 3.0% |
| Nonwithholding | -30.1% | 9.5% | -1.2% | 8.3% | 3.4% | 2.9% |

*February 2025 Revenue Estimates*
*February 28, 2025*
*Page 16*

## Estimated Key Economic Indicators for the DC Economy - February 2025

Forecast Period Fiscal Year 2019 to Fiscal Year 2029

| Variable | Actual FY2019 | FY2020 | FY2021 | FY2022 | FY2023 | FY2024 | Estimated FY2025 | FY2026 | Forecast FY2027 | FY2028 | FY2029 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Gross Domestic Product - DC ($billions) | 143.9 | 145.9 | 153.9 | 163.9 | 173.6 | 183.7 | 191.0 | 193.2 | 199.4 | 206.8 | 214.9 |
| *% change annual* | *3.1%* | *1.4%* | *5.5%* | *6.5%* | *5.9%* | *5.9%* | *4.0%* | *1.1%* | *3.2%* | *3.7%* | *3.9%* |
| Real GDP-DC (2017 $billions) | 138.4 | 137.8 | 141.8 | 144.9 | 145.3 | 147.5 | 148.8 | 145.9 | 147.0 | 149.2 | 151.8 |
| *% change annual* | *0.9%* | *-0.4%* | *2.9%* | *2.2%* | *0.3%* | *1.5%* | *0.9%* | *-1.9%* | *0.8%* | *1.5%* | *1.7%* |
| Personal Income ($billions) | 57.4 | 60.0 | 64.5 | 66.7 | 71.4 | 75.3 | 77.8 | 78.1 | 80.9 | 84.0 | 87.2 |
| *% change annual* | *2.8%* | *4.7%* | *7.4%* | *3.4%* | *7.2%* | *5.4%* | *3.3%* | *0.4%* | *3.6%* | *3.8%* | *3.8%* |
| Real Personal Income (2017 $billions) | 50.7 | 52.1 | 53.9 | 51.7 | 53.6 | 55.6 | 56.6 | 56.0 | 56.8 | 57.9 | 59.0 |
| *% change annual* | *2.7%* | *2.8%* | *3.3%* | *-3.9%* | *3.6%* | *3.7%* | *1.8%* | *-1.1%* | *1.4%* | *1.9%* | *1.8%* |
| Per capita personal income | 81,083 | 87,942 | 96,544 | 98,608 | 104,166 | 107,607 | 109,778 | 109,930 | 114,106 | 118,509 | 122,728 |
| *% change annual* | *2.1%* | *8.5%* | *9.8%* | *2.1%* | *5.6%* | *3.3%* | *2.0%* | *0.1%* | *3.8%* | *3.9%* | *3.6%* |
| Real per capita personal income (2017 $) | 71,670 | 76,359 | 80,656 | 76,539 | 78,202 | 79,479 | 79,858 | 78,845 | 80,133 | 81,676 | 83,012 |
| *% change annual* | *2.1%* | *6.5%* | *5.6%* | *-5.1%* | *2.2%* | *1.6%* | *0.5%* | *-1.3%* | *1.6%* | *1.9%* | *1.6%* |
| Wages in DC ($billions) | 78 | 80 | 83 | 88 | 92 | 96 | 100 | 102 | 105 | 109 | 112 |
| *% change annual* | *3.2%* | *1.9%* | *4.3%* | *5.6%* | *4.4%* | *5.4%* | *4.0%* | *1.6%* | *3.1%* | *3.4%* | *3.5%* |
| Wages of DC residents ($billions) | 30.3 | 30.9 | 32.3 | 34.9 | 37.1 | 39.4 | 40.9 | 41.0 | 42.1 | 43.2 | 44.4 |
| *% change annual* | *4.4%* | *2.2%* | *4.4%* | *7.9%* | *6.5%* | *6.0%* | *4.0%* | *0.1%* | *2.7%* | *2.7%* | *2.7%* |
| Personal Consumption Expenditure ($billions) | 49.3 | 47.7 | 51.1 | 57.0 | 61.3 | 64.9 | 67.6 | 69.1 | 71.6 | 74.6 | 77.8 |
| *% change annual* | *4.3%* | *-3.4%* | *7.3%* | *11.5%* | *7.6%* | *5.8%* | *4.2%* | *2.2%* | *3.7%* | *4.2%* | *4.3%* |
| Population (000s) | 707.6 | 683.8 | 667.7 | 676.0 | 685.8 | 699.9 | 709.1 | 710.6 | 709.1 | 709.1 | 710.4 |
| *% change annual* | *0.7%* | *-3.4%* | *-2.3%* | *1.2%* | *1.4%* | *2.1%* | *1.3%* | *0.2%* | *-0.2%* | *0.0%* | *0.2%* |
| Households (000s) | 321.0 | 314.8 | 319.2 | 330.2 | 339.4 | 346.9 | 352.4 | 354.0 | 354.5 | 355.2 | 356.7 |
| *% change annual* | *1.9%* | *-1.9%* | *1.4%* | *3.4%* | *2.8%* | *2.2%* | *1.6%* | *0.4%* | *0.1%* | *0.2%* | *0.4%* |
| Employment in DC (000s) | 796.0 | 762.1 | 728.2 | 757.7 | 764.9 | 769.4 | 770.3 | 750.1 | 746.8 | 746.5 | 748.3 |
| *% change annual* | *0.6%* | *-4.4%* | *-4.4%* | *4.1%* | *0.9%* | *0.6%* | *0.1%* | *-2.6%* | *-0.4%* | *0.0%* | *0.2%* |
| Employment of DC residents (000s) | 376.4 | 363.9 | 349.6 | 366.8 | 375.6 | 384.4 | 383.2 | 379.8 | 378.3 | 378.6 | 380.4 |
| *% change annual* | *1.0%* | *-3.3%* | *-3.9%* | *4.9%* | *2.4%* | *2.3%* | *-0.3%* | *-0.9%* | *-0.4%* | *0.1%* | *0.5%* |
| Civilian labor force (000s) | 398.8 | 392.1 | 376.9 | 386.8 | 394.5 | 405.7 | 404.7 | 399.2 | 396.7 | 396.4 | 397.5 |
| *% change annual* | *0.8%* | *-1.7%* | *-3.9%* | *2.6%* | *2.0%* | *2.8%* | *-0.2%* | *-1.3%* | *-0.6%* | *-0.1%* | *0.3%* |
| Unemployment rate | 5.6 | 7.2 | 7.3 | 5.2 | 4.8 | 5.2 | 5.7 | 6.2 | 6.3 | 6.2 | 6.0 |
| Housing Starts | 5,963 | 4,811 | 5,475 | 4,458 | 5,212 | 1,337 | 1,823 | 2,363 | 2,557 | 2,552 | 2,548 |
| Home Sales (000s) | 10 | 10 | 13 | 11 | 8 | 7 | 7 | 8 | 9 | 9 | 10 |
| *% change annual* | *-3.2%* | *2.1%* | *26.5%* | *-11.8%* | *-31.2%* | *-12.3%* | *2.7%* | *15.8%* | *13.0%* | *3.9%* | *2.9%* |
| Avg Home Sale Price (000s) | 765.9 | 798.2 | 823.1 | 821.1 | 781.7 | 785.1 | 787.0 | 802.8 | 828.3 | 859.8 | 895.2 |
| *% change annual* | *1.7%* | *4.2%* | *3.1%* | *-0.2%* | *-4.8%* | *0.4%* | *0.2%* | *2.0%* | *3.2%* | *3.8%* | *4.1%* |
| Multifamily residential average rent per unit ($) | 2,180 | 2,183 | 2,176 | 2,294 | 2,345 | 2,393 | 2,476 | 2,588 | 2,678 | 2,762 | 2,842 |
| *% change annual* | *2.7%* | *0.2%* | *-0.3%* | *5.4%* | *2.2%* | *2.1%* | *3.5%* | *4.5%* | *3.5%* | *3.1%* | *2.9%* |
| CBD office Vacancy rate | 11.0% | 11.9% | 14.0% | 15.4% | 16.8% | 18.0% | 18.6% | 19.7% | 20.2% | 20.6% | 20.8% |
| SP 500 Stock Index | 14.7% | 15.2% | 29.4% | -16.3% | 16.1% | 32.2% | -3.4% | -4.6% | -4.1% | -3.4% | -2.9% |
| US 10 Year Treasury | 2.5 | 1.1 | 1.3 | 2.4 | 3.8 | 4.2 | 4.4 | 4.3 | 4.1 | 4.0 | 4.0 |
| Washington Area CPI: % change prior year | 1.7% | 1.5% | 4.2% | 7.3% | 5.2% | 3.3% | 3.0% | 3.1% | 2.7% | 1.9% | 2.4% |

Note: Estimated by the D.C. Office of Revenue Analysis based on forecasts of the D.C. and national economies prepared by S&P Global Market Intelligence (Aug. 2024); Moodys Analytics (Aug. 2024); BLS labor market information from Aug. 2024; the Census Bureau estimates of DC population (July 2023); BEA estimates of DC personal income (2024q1) and CoStar D.C. property market data (Q2 2024).